# EXHIBIT D

| Case | Date of Consult | Status | COVID Status | Supervisor | Employee | Employee Contact Number | Program | Region | Exposure Source | Telework Options | Guidance | Guidance Period | Timeline | Non-Compliance Issues Supervisor | Non-Compliance Issues Employee | Action Items | Hatchery | County-Live in | County-Work in | DOH/Health Dept. Point of Contact | Professional Cleaning - Facility | Cleaning Request Date | Vaccination Status | Breakthrough Case? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Glaser | 10/1/2021 | Concluded | Tested Positive | Bryce Glaser | Sam Gibbons | | Hatchery | Region 5 | Tested positive from outside exposure | Yes | Isolate | Sept. 30 – Oct. 24 Oct. 8 - 18 | 9/30 - onset of son's symptoms. Sam hasn't worked outside of home in weeks. 10/1 - Supervisor Bryce Glaser notified SO that Sam Gibbons has been exposed to a positive case outside of work. He teleworks 100%, is verified as fully vaccinated. SG and Craig Burley copied on email. LR schedule consult, which took place. SG's son went into urgent care, tested positive today after symptoms and exposure last weekend. LR assigned 24-day MPS period, will assume nothing changed unless BG notifies LR. 10/4 - onset of symptoms 10/8 - BG: Sam has developed symptoms, doesn't plan to get tested. Message was received via Teams chat after hours, and received an auto-reply with instructions for receiving COVID-19 guidance after hours. 10/11 - LR replied, confirmed that Sam must now isolate for 10 days from onset of symptoms, recommend getting tested or contacting local health department for their guidance regarding when/if to get tested. LR requested confirmation of when symptoms began in order to change guidance from MPS to Isolate. BG: I think it might have been earlier last week. I'll find out tomorrow. 10/13 - BG: SG first felt fatigued Oct. 4, then experienced additional symptoms Oct. 8, and now has lost his sense of smell/taste. He does not plan to get tested since it's pretty obvious he has it. Should we adjust his isolation period? LR: fatigue is a listed symptom, so you could adjust his isolation to Oct. 4-14. As his supervisor, you may also choose to keep him through the weekend as originally discussed. BG: he'll likely still be symptomatic tomorrow, so we'll plan to keep him home until he's symptom-free for 24 hours. 10/22 - LR requested update if SG completed his isolation or if he still has symptoms. BG: SG is off today. | | | | | | | | | Verified Fully Vaccinated | Yes |
| Jones | 10/5/2021 | Concluded | Tested Negative | Jesse Jones | Sarah Hibbs | | Fish | Region 5 | Has symptoms (identified during attestation, at work or outside of work) | Limited | Isolate | Oct. 2 - Oct 7 | 10/2 - Sarah Hibbs onset of symptoms before work, stayed home. Scheduled weekend for the next two days (Sun-Mon). Supervisor Jesse Jones notified SO (this was Saturday), left voicemail for RP. RP called back to office number, but JJ was already off duty. Never connected with RP. 10/4 - SH got tested. 10/5 - consultation with LR. SH awaiting test result, has verified that she's fully vaccinated. No known/stated exposure. Limited telework options. LR provided isolation timeline, SH can return to work if she tests negative and is symptom free for 24 hours. 10/8 - JJ: SH received a negative test yesterday and has been symptom free for some time. She has returned to normal work today. | | | | | | | | | Verified Fully Vaccinated | |
| Jones 2 | 10/5/2021 | Concluded | Tested Negative | Jesse Jones (Claire Landry) | Haley Rowe | | Fish | Region 5 | Has symptoms (identified during attestation, at work or outside of work) | Limited | Isolate | Oct. 3 - 13 | 10/3 - Haley Rowe onset of symptoms. 10/5 - HR ongoing symptoms, first notified supervisor Jesse Jones. Unknown if she was exposed. She is fully vaccinated/verified. Has not been tested. 10/8 - JJ: HR received a negative test yesterday but had lingering symptoms. She will continue to isolate until symptom-free for 24 hours. LR requested confirmation of when she returns to work. 10/9 - JJ: HR reports having been symptom-free for 24 hours, is returning to work today. | | | | | | | | | Verified Fully Vaccinated | |
| Wingard | 10/5/2021 | Concluded | Not Tested | Rob Wingard (Richard Kessler) | Chad Deyo | | Wildlife | Region 4 | Has been exposed to a positive case outside of work | Limited | Quarantine | Sept. 30 - Oct. 24 | 9/27 - got second vaccine shot. Had symptoms, which led him to stay home the end of the week. 9/28 - last day worked outside of home 10/1 - wife tested positive, after mild symptoms 10/4 - informed supervisor Rob Wingard of exposure. RW sent him home until consultation with SO. He will be fully vaccinated on Oct. 11. 10/22 - no updates provided. Case closed. | | 1) when did wife's symptoms begin? | | | | | | | Not Fully Vaccinated | |
| Burns | 10/5/2021 | Concluded | Not Tested | Tim Burns (Yvonne Jennings) | Emma Tilley | | CAMP | HQ | Has been exposed to a positive case outside of work | Yes | Quarantine | Oct. 2 - 16 | 10/2 - Emma Tilley had close contact with someone who tested positive the next morning. ET received second vaccine shot. 10/3 - ET learned she'd been exposed. 10/5 - Tim Burns consulted with LR in place of direct supervisor, Yvonne Jennings (on leave). ET assigned quarantine period, can telework through. | | | | | | | | | Not Fully Vaccinated | |
| Lewis River Hatchery | 10/5/2021 | Concluded | Tested Positive | Aaron Roberts (Mike Chamberlain) | Doni Calstoy | | Hatchery | Region 5 | Tested positive from outside exposure | | Isolate | Sept. 30 - Oct. 10 | 9/28 - Doni Calstoy worked at Lewis River Hatchery with Michael Chamberlain, Scott Peterson, Tiffany Farrar, Luke Miller, Kevin Young, Jesse Cody. 9/29 - DC worked at Lewis River Hatchery with Michael Chamberlain, Scott Peterson, Tiffany Farrar, Jim Trammel. 9/30 - Doni onset of symptoms (headache), took sick leave day. 10/1 - Doni Calstoy worked at Lewis River Hatchery. Worked with other staff. 10/2 - DC worked worked at Lewis River Hatchery, alone. 10/3 - DC worked alone at Lewis hatchery. 10/4 - DC did not work as a result of her COVID-positive situation (self-isolated prior to supervisor guidance). Reported to that Scott Peterson (lead while supervisor Mike Chamberlain is on leave) that she'd tested positive. Doni emailed Aaron Roberts, notifying him that she'd tested positive and said she was "in quarantine until at least next Thursday [Oct. 7]. 10/5 - LR learned of Doni Calstoy's positive test when it was revealed during a consultation with supervisor Kevin Young that employee Luke Miller tested positive after working closely with staff on Sept. 28. LR called Aaron Roberts, requested that he email covid19@dfw.wa.gov to schedule consultation asap. Update: AR submitted email, LR scheduled consultation two hours later. Doni has stated that she does not plan to get vaccinated, intends to prolong the process as long as possible. Update: AR provided contact tracing information, confirming onset of symptoms as Sept. 30. LR asked AR to transfer information to contact tracing table, we'll check in tomorrow morning. 10/6 - LR notified RP (phone text) that we need to notify the local health department that we have two staff who have tested positive from the "same" workgroup (i.e., working together at Lewis River Hatchery on September. 28) 10/11 - LR requested if Doni completed her isolation and returned to work outside of home today. 10/22 AR: Doni has left the agency. | 1) Came to work 1 day after onset of symptoms | | | Lewis River | | No | | | | Not Fully Vaccinated | No |
| Lewis River Hatchery | 10/5/2021 | Concluded | Tested Positive | Kevin Young | Luke Miller | | Hatchery | Region 5 | Tested positive from work exposure | Limited | Isolate | Oct. 2 - 12 | 9/28 - Luke worked closely with Doni Calstoy (supervisor: Mike Chamberlain) at Lewis River Hatchery. 9/29 - Last day that employee worked outside of home prior to positive test. 10/2 - onset of symptoms (normal days off) 10/3 - went out hunting 10/4 - got tested, notified supervisor Kevin Young of symptoms, situations. 10/5 - SO was notified by Aaron Roberts that employee was exposed to DC. LM received positive result, notified supervisor KY. KY notified SO, had consultation. He is fully vaccinated/verified, feeling better today. KY recommended contacting supervisor Aaron Roberts in place of Mike Chamberlain. | | 4) Non-compliance issues? 5) Did Donnie's supervisor do consultation? When did she test positive? Contact Aaron Roberts in place of Mike Chamberlain | | Speelyai | | | | | | Verified Fully Vaccinated | Yes |
| Lewis River Hatchery | 10/5/2021 | Concluded | Not Tested | Kevin Young | Grant Sill | | Hatchery | Region 5 | Has been exposed to a positive case at work | | Monitor for Symptoms | Sept. 29 - Oct. 13 | 9/29 - last day that employee was exposed (close contact) with Luke Miller. 10/7 - LR notified employee and supervisor in writing of exposure, provided guidance to monitor for symptoms and wear masks indoors 14 days after last exposure. | | | | | | | | | Verified Fully Vaccinated | |
| Lewis River Hatchery | 10/5/2021 | Concluded | Not Tested | Kevin Young | Dwayne Fossen | | Hatchery | Region 5 | Has been exposed to a positive case at work | | Quarantine | Sept. 29 - Oct. 13 | 10/7 - LR notified employee and supervisor in writing of exposure, provided guidance to quarantine 14 days after last exposure. | | | | | | | | | Not Fully Vaccinated | |
| Lewis River Hatchery | 10/5/2021 | Concluded | Not Tested | Kevin Young | Bryan Coyle | | Hatchery | Region 5 | Has been exposed to a positive case at work | | Monitor for Symptoms | Sept. 29 - Oct. 13 | 10/7 - LR notified employee and supervisor in writing of exposure, provided guidance to monitor for symptoms and wear masks indoors 14 days after last exposure. | | | | | | | | | Verified Fully Vaccinated | |
| Lewis River Hatchery | 10/5/2021 | Concluded | Not Tested | Jed Varney | Sean Roon | | Fish | HQ | Has been exposed to a positive case at work | | Monitor for Symptoms | Sept. 29 - Oct. 13 | 9/28 - employee worked with Doni Calstoy at Lewis River Hatchery (not close contact) 10/5 - SO was notified by Aaron Roberts that employee was exposed to DC. 10/7 - LR notified employee and supervisor in writing of exposure, provided guidance to monitor for symptoms | | | | | | | | | Verified Fully Vaccinated | |
| Lewis River Hatchery | 10/5/2021 | Concluded | Tested Positive | Aaron Roberts | Michael Chamberlain | | Hatchery | Region 5 | Tested positive from work exposure | | Isolate | Oct. 9 - 19 | 9/28 - employee worked in close contact with Doni Calstoy at Lewis River Hatchery (not close contact) | | 1) When did symptoms begin? | | | | | | | | Verified Fully Vaccinated | Yes |
| Lewis River Hatchery | 10/5/2021 | Concluded | Not Tested | Michael Chamberlain | Scott Peterson | | Hatchery | Region 5 | Has been exposed to a positive case at work | | Monitor for Symptoms | Sept. 29 - Oct. 13 | 9/28 - employee worked in close contact with Doni Calstoy at Lewis River Hatchery 9/29 - employee worked in close contact with Doni Calstoy at Lewis River Hatchery 9/28 - employee worked in close contact with Doni Calstoy at Lewis River Hatchery (not close contact) 10/5 - SO was notified by Aaron Roberts that employee was exposed to DC 10/6 - SO notified employee in writing of exposure | | | | | | | | | | Verified Fully Vaccinated | |
| Lewis River Hatchery | 10/5/2021 | Concluded | Not Tested | Michael Chamberlain | Tiffany Farrar | | Hatchery | Region 5 | Has been exposed to a positive case at work | | Monitor for Symptoms | Sept. 29 - Oct. 13 | 9/28 - employee worked in close contact with Doni Calstoy at Lewis River Hatchery 9/29 - employee worked in close contact with Doni Calstoy at Lewis River Hatchery 9/28 - employee worked in close contact with Doni Calstoy at Lewis River Hatchery (not close contact) 10/5 - SO was notified by Aaron Roberts that employee was exposed to DC 10/6 - SO notified employee in writing of exposure | | | | | | | | | | Verified Fully Vaccinated | |
| Lewis River Hatchery | 10/5/2021 | Concluded | Not Tested | Michael Chamberlain | Jim Trammel | | Hatchery | Region 5 | Has been exposed to a positive case at work | | Monitor for Symptoms | Sept. 29 - Oct. 13 | 9/28 - employee worked in close contact with Doni Calstoy at Lewis River Hatchery 9/29 - employee worked in close contact with Doni Calstoy at Lewis River Hatchery 9/28 - employee worked in close contact with Doni Calstoy at Lewis River Hatchery (not close contact) 10/5 - SO was notified by Aaron Roberts that employee was exposed to DC 10/6 - SO notified employee in writing of exposure | | | | | | | | | | Verified Fully Vaccinated | |
| Lewis River Hatchery | 10/5/2021 | Concluded | Not Tested | Aaron Roberts | Kevin Young | | Hatchery | Region 5 | Has been exposed to a positive case at work | | Monitor for Symptoms | Sept. 28 - Oct. 12 | 9/28 - employee worked with Doni Calstoy at Lewis River Hatchery (not close contact) 10/5 - SO was notified by Aaron Roberts that employee was exposed to DC 10/6 - SO notified employee in writing of exposure | | | | | | | | | | Verified Fully Vaccinated | |
| Lewis River Hatchery | 10/5/2021 | Concluded | Not Tested | Kevin Young | Jesse Cody | | Hatchery | Region 5 | Has been exposed to a positive case at work | | Monitor for Symptoms | Sept. 28 - Oct. 12 | 9/28 - employee worked with Doni Calstoy at Lewis River Hatchery (not close contact) 10/5 - SO was notified by Aaron Roberts that employee was exposed to DC 10/6 - SO notified employee in writing of exposure | | | | | | | | | | Verified Fully Vaccinated | |
| Fitch | 10/5/2021 | Concluded | Tested Negative | Clint Fitch | Jesse McMahan | | Region | Region 5 | Has symptoms (identified during attestation, at work or outside of work) | No | Isolate | Oct. 5 - Oct 6 | 10/3 - Jesse McMahan's normal day off 10/4 - Jesse worked at Cowlitz trout hatchery, close contact with many/all hatchery staff. 10/5 - Jesse's onset of symptoms before work. Notified supervisor Clint Fitch. Getting tested. Supervisor Clint Fitch notified SO, had consultation. LR assigned isolation period, told that isolation would end if Jesse tested negative and had no symptoms for 24 hours. | | | | Cowlitz Trout | | | | | | Verified Fully Vaccinated | |
| John | 10/5/2021 | Concluded | Tested Positive | Ryan John | Tom Moats | | Enforcement | Region 5 | Tested positive from outside exposure | Yes | Isolate | Oct. 1 - 11 | 9/29 - last day the Officer Tom Moats worked prior to onset of symptoms. He left work early to prep for trip. Went to regional office (detachment office) in Ridgefield, saw no one there, spoke with no one, did not work in the field. 10/1 - Tom had onset of symptoms while on vacation with extended family 10/3 - Tom had been with symptomatic family since Sept. 29, came home today. Father in law was symptomatic. He tested entire detachment saying he was symptomatic, staying home. 10/4 - TM got tested. supervisor Sgt. Ryan John first notified HR of symptomatic, COVID-positive staff who is "home on sick leave at this time". RJ sent message to the wrong covid inbox, copied LR directly. Chris Nichols responded, asking "Was this a workplace exposure? If it is, did Officer Moats file an LNI claim with his physician?" No response from Sgt. John. 10/5 - LR sent consultation invite to Sgt. John. No response received, he did not show to meeting. LR sent Teams chat message: "Sgt. John, please let me know when you are available to have this consultations for Officer Moats. This is time-sensitive, as it could impact other staff/members of the public." No response. LR emailed Renee Fenton, Marnie West summarizing non-compliance concerns highlighted in original email. 10/6 - LR briefly discussed situation with Chris Nichols. She has not received any response regarding Officer Moats either. Officer Moats is not vaccinated, on track to be separated from agency Oct. 18, per CN. LR emailed isolation guidance to Sgt. John and requested contact tracing information for Sept. 29-30, copied Marnie West, forwarded to Renee Fenton. Update: MW sent a meeting invite with Sgt. John/LR for 2:30pm today. LR called MW and stated the importance of Sgt. John providing contact tracing information per email. 10/11 - LR requested confirmation from RJ that TM will be returning to work tomorrow, having been symptom-free for 24 hours. RJ: he still has symptoms. LR requested update regarding Tom's status | 1) Reporting delay - SO notified 3 days after onset of symptoms 2) Notification email sent to the wrong email address, as well as multiple other staff | | | | | | | | | Not Fully Vaccinated | |
| Zuchlewski | 10/5/2021 | Concluded | Tested Positive | Chris Zuchlewski | Christopher Hoffarth | | Enforcement | HQ | Tested positive from outside exposure | Limited | Isolate | Oct. 1 - 11 | 9/27 - CH worked outside of home, close contact with Officer Jesse Ward while carpooling. 9/28 - worked from home 9/29 - onset of CH symptoms (mild), including loss of taste/smell. Pregnant wife had had symptoms already. Last day working before testing positive. His only was to get his second COVID shot. 9/30 - wife tested positive. 10/1 - Christopher Hoffarth onset of symptoms. He and son got tested. Wife had already tested positive. Notified supervisor Chris Zuchlewski. Wife went into hospital with contractions. 10/2 - CH received positive test result. Notified supervisor Chris Zuchlewski. 10/5 - CZ notified SO of situation, had consultation with LR, Marnie West. MW reiterated the reporting protocol and that it's vital/expected to report asap. LR requested confirmation of a) when CH's symptoms began, b) contact tracing for 48 hours prior to onset of symptoms. Update: CH will be fully vaccinated on Oct. 13. Per the WDFW COVID-19 Vehicle/Vessel Occupancy Guide (rev. 8/27/21), CH should not have been carpooling. Update from CZ: CH's "1st official day of symptoms is 10/1. I was incorrect and he did not ride with Officer Ward. They were in separate vehicles." LR provided isolation guidance, requested confirmation of contact tracing for Sept. 29-30. Marnie West included in all of this correspondence. CZ: he worked Sept. 29 from 10 - 1230 and received the vaccine at Costco. LR discussed with MW the inconsistent details from CZ. 10/22 - no updates from CZ. Case closed. | 1) Reporting delay - SO notified 3 days after employee tested positive, at least one week after employee's wife's onset of symptoms. | 1) CH carpooled in close contact while not fully vaccinated on Sept. 29. | 1) contact trace Sept. 29-30 | | | | | | | Not Fully Vaccinated | |
| Zuchlewski | 10/5/2021 | Concluded | Not Tested | Ken Balazs | Jesse Ward | | Enforcement | HQ | May have been exposed at work | Limited | Monitor for Symptoms | | 9/27 - Officer Jesse Ward worked in close contact with Officer Christopher Hoffarth while carpooling. JW is fully vaccinated/verified, CH will be fully vaccinated on Oct. 13. Per the WDFW COVID-19 Vehicle/Vessel Occupancy Guide (rev. 8/27/21), CH should not have been carpooling. 10/5 - CZ: "Officer Hoffarth's 1st official day of symptoms is 10/1. I was incorrect and he did not ride with Officer Ward. They were in separate vehicles." LR created case based on this information, which is contradictory to previous statement. Marnie West included in Teams chat conversation. | | | | | | | | | | | |

| Name | Date | Status | Test Result | Supervisor | Employee | Unit | Region | Exposure Type | Close Contact | Action | Dates | Notes | Reporting Issues | Questions | Location | Vaccination Status | Outbreak |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Polodna | 10/5/2021 | Concluded | Tested Negative | Mike Polodna | Tom Sun | CAMP | HQ | Has symptoms (identified during attestation, at work or outside of work) | Limited | Isolate | Oct. 3 - 13 | 10/3 - Tom Sun onset of symptoms. Tomorrow is his first day in his new job with WDFW. 10/4 - Tom Sun notified supervisor Mike Polodna of symptoms before work, who directed him to stay home until further notice. MP notified SO. Ryan Mundy provided initial guidance that it would be okay to provide laptop to TS. [LR was on leave]. Today was Tom's first day with the agency, has not worked anywhere yet. 10/5 - LR scheduled consult with MP, advised that TS get tested. Also, requested confirmation of when his symptoms began. MP has visually confirmed that TS is fully vaccinated but, because he isn't fully up to speed with setting up his computer, TS is currently unable to start DocuSign form to verify. 10/22 - LR requested update from MP. MP: he received a negative test, returned to work Oct. 18. | | 1) when did symptoms begin? | | Fully Vaccinated and Unverified | |
| Bechtold | 10/6/2021 | Concluded | Not Tested | Nick Bechtold | Denny Vanblaricom | Wildlife | Region 6 | Has been exposed to a positive case outside of work | No | Quarantine | Oct. 2 - 4 7 | 10/2 - Denny Vanblaricom was in close contact with daughter's boyfriend, who later tested positive. Daughter lives with him. 10/4 - DV notified NB of exposure after work hours. NB told him to stay home until consulting with SO. He worked outdoors, likely maintained physical distance from others (all of whom are vaccinated/verified). 10/5 - NB notified SO of situation. Expecting daughter's test result today. Denny has not gotten tested, has no symptoms. Daughter has no symptoms. 10/6 - NB had consultation with LR. Assigned quarantine period, advised that DV get tested and contact local health department with testing questions. Update fro NB: DV just informed me that "the person who 'had COVID' that he was exposed to on Oct. 2, tested negative for COVID. I'm a little confused, as this contradicts what he previously told me." 10/8 - NB: there was a misunderstanding. Denny's daughter's bf lives with grandma, who tested positive. BF thought he had it but tested negative. Denny's daughter has now tested negative so | | | | Not Fully Vaccinated | |
| Lowery | 10/6/2021 | Concluded | Tested Negative | Ben Lowery | Scott Meechan | Fish | Region 6 | Has been exposed to a positive case outside of work | Yes | Monitor for Symptoms | Oct. 2 - 16 | 10/1 - Scott Meechan's adult son learned that he'd be exposed at work. 10/2 - SM's son got tested. Last time that SM was with son prior to positive test (close contact). 10/3 - SM's son received positive test result. SM notified supervisor Ben Lowery, who advised getting tested, stay home until consultation with SO. 10/4 - SM got tested. 10/5 - SM received negative test result. BL notified SO. 10/6 - Consultation with LR. BL will direct SM to work alone and outdoors as much as possible for 14 days after last exposure, will suggest he get tested again now that we're 4 days past last exposure. 10/8 - BL: SM has not developed any symptoms, will continue to telework this week. If he is still feeling well Monday, I will decide if he will continue teleworking or not. I'll keep you updated. 10/22 - no updates from BL. Case closed. | | | | Verified Fully Vaccinated | |
| Buffington | 10/8/2021 | Concluded | Tested Negative | Chelsey Buffington | Nate Goldschmidt | Fish | Region 4 | Has symptoms (identified during attestation, at work or outside of work) | Yes | Isolate | Oct. 8 - 18 13 | 10/6 - NG worked outdoors at Lummi nation with multiple DFW staff, Lummi staff. All of the DFW staff are fully vaccinated. 10/7 - NG worked outdoors at Lummi nation with multiple DFW staff, Lummi staff. All of the DFW staff are fully vaccinated. 10/8 - employee Nate Goldschmidt reported COVID-like symptoms to supervisor Chelsey Buffington this morning before work. He is not aware of having been exposed and is fully vaccinated. CB directed NG to stay home for now, recommend getting tested. CB notified SO, who scheduled consult. During consult, LR provided guidance for NG if he tests positive or negative, and informed CB broadly of the general guidance for staff who were exposed to NG. If he needs guidance over the weekend, she should still consult LR and will then get a prompt to call the After Hours number. 10/11 - CB: NG still has symptoms but doctor attributes them to cold and sinus infection. He will be getting tested today. He can telework if he feels up for it in the interim. LR: if doctor advises that he does not have COVID-19, supervisor may allow him to return to work when he's symptom-free for 24 hours. Alternately, supervisor may choose to keep him teleworking until receiving test result. 10/13 - CB: Nate received a negative test, has been symptom free, will be returning to field work tomorrow. | | | | Verified Fully Vaccinated | |
| Bergman | 10/8/2021 | Concluded | Tested Negative | Ken Bergman | Jenica Cohen | CAMP | Region 6 | May have been exposed outside of work | Yes | Monitor for Symptoms | Oct. 1 - 25 | 10/1 - son's onset of symptoms 10/4 - Jenica Cohen was in the office [?]. 10/6 - JC was in the office 10/7 - Jenica Cohen notified SO (copied supervisor Ken Bergman that her adult son is exhibiting symptoms. He is fully vaccinated, lives with her and husband Dennis Cohen. Son became symptomatic on September 30, but "I am just learning this today." Because of their work schedules, she has not been in the same room with him at all until today. She is working from home today. Son getting tested tomorrow. LR scheduled consult with supervisor KB, but was unable to attend. Rescheduled for tomorrow afternoon with KB or Tim Burns. 10/8 - KB, JC consulted with LR. Son getting tested this afternoon. LR advised DC to keep KB updated, consider contacting local health department regarding testing recommendations. JC will monitor for symptoms, wear masks indoors Oct. 1 - 25 | | | | Verified Fully Vaccinated | |
| Bergman | 10/8/2021 | Concluded | Not Tested | Ken Bergman | Dennis Cohen | CAMP | Region 6 | May have been exposed outside of work | No | Monitor for Symptoms | Oct. 1 - 25 | 10/7 - SO notified by Jenica Cohen that her and husband have been exposed to symptomatic adult son who lives with them. LR scheduled consult for tomorrow with supervisor Ken Bergman or Tim Burns. 10/8 - consultation took place. 10/8 - KB, JC consulted with LR. Son getting tested this afternoon. LR advised DC/JC to keep KB updated, consider contacting local health department regarding testing recommendations. JC will monitor for symptoms, wear masks indoors Oct. 1 - 25 10/12 - KB: Jenica's and Dennis's son tested negative. | | | | Verified Fully Vaccinated | |
| Jacobsen | 10/8/2021 | Concluded | Tested Negative | Todd Jacobsen | Monique Ferris | Wildlife | Region 5 | Has symptoms (identified during attestation, at work or outside of work) | Yes | Isolate | Oct. 4 - 14 | 9/29 - last day Monique Ferris worked outside of home (CPR training) before onset of symptoms. 10/4 - onset of Monique's symptoms while on AL 10/6 - Monique notified supervisor Todd Jacobsen prior to work that she had symptoms. He 10/8 - Todd and Monique called LR on Teams to report her symptoms (first time notifying SO). Consultation took place immediately. MF been on AL since 10/4, when her symptoms began. Plans to get tested. She doesn't know when she was exposed. LR provided isolation period (Oct. 4 - 14), advised her to contact local health department with questions about when/if to get tested. LR provided Supervisor on Behalf of Employee Health Self Screen, which TJ completed for Monique for Oct. 6 (when she was scheduled to work outside of home).LR requested that she continue to keep TJ updated, who will communicate with LR directly via Teams chat. LR set up chat just with TJ to provide updates. 10/14 - TJ: Monique received a negative test on Oct. 10. No longer has symptoms. She is returning | 1) Reporting delay - supervisor notified SO two days after employee's onset of symptoms. 2) Supervisor called LR directly, invited employee to conversation prior to informing LR of context and instead of emailing covid19@dfw.wa.gov | | | Not Fully Vaccinated | |
| Roberts | 10/11/2021 | Concluded | Tested Positive | Aaron Roberts | Michael Chamberlain | Hatchery | Region 5 | Tested positive from outside exposure | No | Isolate | Oct. 9-19-19 | 10/7 - (unconfirmed) onset of MC's wife's symptoms. He did not work. 10/8 - Michael Chamberlain's wife tested positive. He did not work. 10/9 - MC got tested. 10/11 - AR notified SO of MC's exposure to COVID-positive wife. Consultation with LR. MC still awaiting test result, has verified that he's fully vaccinated. 10/13 - Cowlitz County Health & Human Services Department (Cathy Myers) notified MC that he should remain out of work through Oct. 31. MC shared this letter with supervisor Aaron Roberts, who forwarded to covid19 inbox, Sam Gibbons, Bryce Glaser. LR replied to all three supervisors stating that, as of his last conversation with AR on Oct. 11, the guidance was to monitor for symptoms + wear masks indoors through Oct. 31. The timeline from the notification letter suggests that the test result that MC took on Oct. 9 came back positive (or he developed symptoms that day), but SO was unaware of this update. LR requested confirmation from AR if MC had tested positive and/or developed symptoms, as we will then need to contact trace and notify others that he may have exposed at work. AR: MC's Oct. 9 test came back positive on Oct. 11. I sent him home before work on the 11th. The first symptoms on the weekend (Oct. 9 or 10)[first time notifying SO]. His last day working was Oct. 1. LR confirmed there is no need to contact trace or notify anyone of potential exposure. Please continue to provide updates via Teams. Isolation period confirmed: Oct. 9 - 19. 10/22 - AR: MC has returned to work. | | | | Verified Fully Vaccinated | Yes |
| Maxey | 10/11/2021 | Concluded | Not Tested | Doug Maxey | Daniel Byington | Hatchery | Region 1 | May have been exposed outside of work | No | Monitor for Symptoms | Oct. 9 - 23 | 10/9 - Daniel Byington in close contact with sister, who did not have symptoms. 10/10 - sister developed COVID-like symptoms. Notified supervisor Doug Maxey, who directed him to stay home until consulting with SO. She got tested, expect results tomorrow afternoon. 10/11 - DM called LR (cell phone) to report situation. DV does not plan to get tested. He feels normal, is fully vaccinated/verified. 10/12 - DM: DB still feels fine today. His sister tested positive. He is doing a good job of limiting exposure to others while working. 10/19 - DM requested update. 10/29 - DM: Daniel did not test positive or develop any symptoms through Oct. 23. LR: case closed. | 1) Reported by phone not email | | Tucannon | Verified Fully Vaccinated | |
| Hodges | 10/11/2021 | Concluded | Not Tested | James Hodges | Trent Thompson | Hatchery | Region 4 | May have been exposed outside of work | No | Monitor for Symptoms | TBD | 10/11 - Supervisor James Hodges notified SO that he has an employee (Trent Thompson) whose child is showing COVID-like symptoms. The employee has verified that they are fully vaccinated. LR scheduled consultation. Consultation took place. Kid's symptoms have been on/off for several weeks and may be due to gastrointestinal problems. LR/JH agreed to have him MFS, wear a mask indoors (and potentially outdoors around others) until getting some medical guidance indicating that his child does not have COVID-19. 10/13 - JH: Trent took child to doctor, who ruled out COVID-19: case closed. He should continue | 1) Trent has been submitting attestation inaccurately for weeks. | | Voigts Creek | | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Kelly Susewind | Larry Phillips | Director's Office | Region 6 | May have been exposed outside of work | Yes | Monitor for Symptoms | Oct. 10 - Nov. 3 | 10/9 - Larry Phillips and approximately 75 people (mostly DFW staff) attended Ron Warren's retirement party at Delphi schoolhouse. Took place on a Saturday (not a work function). She was mostly outside, playing. LP's daughter was not in close contact with any WDFW employee. Some were wearing masks, masks and gloves were provided. Food was provided, which attendees queued for. 10/10 - onset of LP's daughter's symptoms 10/11 - LP's daughter onset of symptoms before school. Got tested. Received positive test. LP notified Amy W., Kelly S. and many others in DFW leadership before calling LR/RF via Teams to notify SO. RF on vacation. LR provided consultation directly with LP, since his supervisor, Kelly Susewind unlikely to be available. LR obtained initial details, then notified RF by text message, Kelli Kreider via Teams chat (unavailable). LR requested guest list (DFW and otherwise) from Tami Lininger, who emailed documents that weren't clear to LR. LR clarified what is needed, which TL will provide asap. LR received direction from RF to work with Lonnie Spikes to address this situation, communicate with attendees. LR sent Teams chat message to LS requesting time to discuss this case, which "involves approximately 75 DFW staff, including a number of agency/program leaders. Are you available tomorrow morning?" LR requested Mary Fitzgerald to schedule meeting with LS tomorrow morning. 10/12 - LR met with LS via Teams, reviewed the details. LS directed LR to send an email to every attendee notifying of situation and providing applicable COVID-19 guidance. LR requested contact list for event attendees from Tami Lininger, who needed time to provide this in a format that could be utilized by LR to send email from covid19 inbox. Update: LR sent email from covid19 inbox to all attendees, per distribution list provided by Tami L. Email to Randy Aho got bounced back. LR informed TL, asked her to forward notification email to Randy at a working email address [which she did]. LR requested from LP if he's identified any other DFW staff who were in close contact with his daughter while at the party. LP: he has not identified anyone who was in close contact with his daughter. Most people didn't realize she was there. 10/27 - LR requested update from LP. 10/29 - LP: I tested negative last Friday [Oct. 22]. LR: continue to monitor for symptoms and wear masks when working indoors through Nov. 3. 11/3 - LR to LP: have you developed symptoms or tested positive at any point since the retirement | 1) Supervisor Kelly Cunningham did not notify SO of staff's exposure. | 1) What was the original email that went out to attendees? Did it include any COVID details? | | Verified Fully Vaccinated | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Kelly Susewind | Amy Windrope | Director's Office | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 - 23 | 10/9 - attended Ron Warren's retirement party at Delphi Schoolhouse. Unknown if exposed (close contact or otherwise) to LP's daughter. 10/11 - SO first notified of potential exposure to COVID-19 at retirement party. 10/12 - SO sent email notification to event attendees informing of exposure, provided COVID-19 | | | | Verified Fully Vaccinated | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Angelika Hagen-Breaux | Fish | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 - 23 | 10/9 - attended Ron Warren's retirement party at Delphi Schoolhouse. Unknown if exposed (close contact or otherwise) to LP's daughter. 10/11 - SO first notified of potential exposure to COVID-19 at retirement party. 10/12 - SO sent email notification to event attendees informing of exposure, provided COVID-19 | | | | Verified Fully Vaccinated | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Ann Stephenson | Fish | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 - 23 | 10/9 - attended Ron Warren's retirement party at Delphi Schoolhouse. Unknown if exposed (close contact or otherwise) to LP's daughter. 10/11 - SO first notified of potential exposure to COVID-19 at retirement party. 10/12 - SO sent email notification to event attendees informing of exposure, provided COVID-19 | | | | Verified Fully Vaccinated | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Barbara Baker | Director's Office | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 - 23 | 10/9 - attended Ron Warren's retirement party at Delphi Schoolhouse. Unknown if exposed (close contact or otherwise) to LP's daughter. 10/11 - SO first notified of potential exposure to COVID-19 at retirement party. 10/12 - SO sent email notification to event attendees informing of exposure, provided COVID-19 guidance based on known details. | | | | Verified Fully Vaccinated | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Barbara McClellan | Fish | Region 6 | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 - 23 | 10/9 - attended Ron Warren's retirement party at Delphi Schoolhouse. Unknown if exposed (close contact or otherwise) to LP's daughter. 10/11 - SO first notified of potential exposure to COVID-19 at retirement party. 10/12 - SO sent email notification to event attendees informing of exposure, provided COVID-19 guidance based on known details. | | | | Verified Fully Vaccinated | |

| Event | Date | Status | Tested | Investigator | Name | Division | Region | Exposure | Symptoms | Action | Date Range | Notes | Vaccination Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Bill Tweit | Fish | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | 10/9 - attended Ron Warren's retirement party at Delphi Schoolhouse. Unknown if exposed (close contact or otherwise) to LP's daughter. 10/11 - SO first notified of potential exposure to COVID-19 at retirement party. 10/12 - SO sent email notification to event attendees informing of exposure, provided COVID-19 guidance based on known details. | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Brendan Brokes | Director's Office | Region 4 | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Chad Herring +1 | Fish | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Cindy LeFleur | Fish | Region 5 | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Colleen Desselle | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Steve Desselle | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Craig Burley | Fish | Region 5 | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Margaret Burley | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Dan Auerbach | Fish | Region 5 | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Darrell and Mary Lou Mills | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | David Bramwell | Fish | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Holli Dapp | Enforcement | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Donna Halliday | Director's Office | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Edward Eleazer | Fish | Region 4 | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Eric Kinne | Fish | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Gabe Madel | Fish | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Greg Volkhardt | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | James Dixon | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Eileen Hugdahl | Director's Office | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Jeff Hugdahl | Director's Office | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Jen Quan | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Kyle | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Jennifer Shefler | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | John Barr | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Jeromy Jording | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Jim Uehara | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Josh Nicholas | Fish | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Morgan Stimson | Karen McManus | Director's Office | HQ | May have been exposed outside of work | Yes | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Not Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Mitch McManus | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Karol Rogers | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Kathy Hopper Peters | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Kelly Cunningham | Fish | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Milli Cunningham | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | [same notes] | Unknown |

| Event | Date | Status | Test | Name | Division | Region | Exposure | Action | Period | Notes | Vaccination |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Kelly Susewind | Director's Office | HQ | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | 10/9 - attended Ron Warren's retirement party at Delphi Schoolhouse. Unknown if exposed (close contact or otherwise) to LP's daughter. 10/11 - SO first notified of potential exposure to COVID-19 at retirement party. 10/12 - SO sent email notification to event attendees informing of exposure, provided COVID-19 guidance based on known details. | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Kirsten McDade | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same as above) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Kirsten Simonsen | Fish | HQ | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Kirt Hughes | Fish | HQ | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Dyanna Lambourn | Wildlife | Region 6 | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Heather Adicks | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Kyle Adicks | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Laurie Peterson | Fish | HQ | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Lee Dyer | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Margaret Gordon | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Margen Carlson | Habitat | HQ | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Mark Baltzell | Fish | HQ | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Marlene Wagner | Fish | Region 6 | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Matt Oram | Director's Office | HQ | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Cathy Davidson | Fish | HQ | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Michael Davidson | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Michael Garrity + 1 | Habitat | HQ | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Mike Scharpf | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Nate Pamplin | Director's Office | HQ | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Kirsten Golden | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Paul Golden | Enforcement | Region 6 | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Randy Aho | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Richard Eltrich | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Jenny Allan | Director's Office | Region 6 | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Rob Allan | Fish | Region 6 | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Ron | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Penny | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Ron Warren | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Rosalie Warren | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Diana Nasset | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Jeff Nasset | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Jennifer Williams | Non-DFW | | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Unknown |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | Scott Williams | Fish | Region 6 | May have been exposed outside of work | Monitor for Symptoms | Oct. 9 – 23 | (same) | Verified Fully Vaccinated |

| Case | Date | Status | Test Result | Supervisor | Name | Division | Region/Office | Exposure | Symptoms | Action | Date Range | Notes | Follow-up 1 | Follow-up 2 | Location | Vaccination | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Steve Bear | Enforcement | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | 10/9 - attended Ron Warren's retirement party at Delphi Schoolhouse. Unknown if exposed (close contact or otherwise) to LP's daughter. 10/11 - SO first notified of potential exposure to COVID-19 at retirement party. 10/12 - SO sent email notification to event attendees informing of exposure, provided COVID-19 guidance based on known details. | | | | Verified Fully Vaccinated | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Renee Bear | Non-DFW | | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | 10/9 - attended Ron Warren's retirement party at Delphi Schoolhouse. Unknown if exposed (close contact or otherwise) to LP's daughter. 10/11 - SO first notified of potential exposure to COVID-19 at retirement party. 10/12 - SO sent email notification to event attendees informing of exposure, provided COVID-19 guidance based on known details. | | | | Unknown | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Steve Caromile | Fish | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | 10/9 - attended Ron Warren's retirement party at Delphi Schoolhouse. Unknown if exposed (close contact or otherwise) to LP's daughter. 10/11 - SO first notified of potential exposure to COVID-19 at retirement party. 10/12 - SO sent email notification to event attendees informing of exposure, provided COVID-19 guidance based on known details. | | | | Verified Fully Vaccinated | |
| Retirement Party | 10/11/2021 | Concluded | Not Tested | | Tami Lininger | Director's Office | HQ | May have been exposed outside of work | | Monitor for Symptoms | Oct. 9 – 23 | 10/9 - attended Ron Warren's retirement party at Delphi Schoolhouse. Unknown if exposed (close contact or otherwise) to LP's daughter. 10/11 - SO first notified of potential exposure to COVID-19 at retirement party. 10/12 - SO sent email notification to event attendees informing of exposure, provided COVID-19 guidance based on known details. | | | | Verified Fully Vaccinated | |
| Newhouse | 10/12/2021 | Concluded | Not Tested | Larona Newhouse | Summer Smith | Hatchery | Region 5 | Has symptoms (identified during attestation, at work or outside of work) | No | Isolate | Oct. 7 – 17 | 10/5 - Summer Smith worked at Cowlitz Salmon hatchery with multiple staff. 10/6 - SS worked at Cowlitz Salmon hatchery with multiple staff. 10/7 - SS onset of symptoms before work. She left voicemail for supervisor Larona Newhouse, who was on leave. No other supervisors were notified. 10/11 - Larona Newhouse returned from vacation (since 10/6), first learned of Summer's symptoms. No other supervisors had been on duty. LN notified SO that Summer Smith "called in last Thursday and Friday [Oct.7-8] stating she was not feeling well and was staying home. Summer called in today and said she still had a bad cold and was staying home today and would let us know if she will be coming into work in the morning. I told her she needs to be symptom free for 24 hours before coming back to work." LR replied by email to LN, Brian Gale, Kelli Kreidler stating that he will schedule a consultation asap [tomorrow]. In the meantime, please refrain from providing COVID-19 guidance to staff prior to consulting with the SO. Summer Smith must isolate for 10 days from the onset of symptoms, based on your email (she has not verified that she's fully vaccinated). LR sent Teams chat to BG asking if he's available to talk now re: this case, which has already been mishandled. No response. LR sent consultation invite for tomorrow, including BG, KK. 10/12 - consultation with BG, LN. SS assigned isolation Oct. 7 - 17. LR advised that SS get tested and/or seek medical guidance for symptoms. If she were to test positive, we would need to contact trace 5-6. In the meantime, other staff should continue to work as normal. BG directed LN that he should be notified anytime hatchery staff call in sick, so that he can ensure COVID-19 protocols are followed. LR started Teams chat with LN, BG to handle this case. Update from LR: I attested for SS on Oct. 7, notified her of her isolation period, advised her to get tested. She said her family in Texas that she recently visited all had colds. 11/1 - LN: Summer Smith no longer works at the hatchery and is awaiting religious exemption. | 1) Staff had not supervisor to notify in real-time of COVID-19 symptoms | 1) Contact trace Oct. 5-6 if she tests positive 2) Recommend getting tested 3) Establish leadership contingency plan | | Not Fully Vaccinated | |
| Collins 1 | 10/12/2021 | Concluded | Tested Negative | Shawn Collins | Raymond Tremayne | Hatchery | Region 5 | Has symptoms (identified during attestation, at work or outside of work) | No | Isolate | Oct. 12 – 22 15 | 10/1 - Ray Tremayne normal day off. 10/11 - Ray Tremayne worked at Kalama Falls hatchery with multiple staff in close contact. He notified supervisor Shawn Collins at the end of the day that he didn't feel good. SC sent him home. 10/12 - supervisor Shawn Collins notified SO that Ray Tremayne has developed COVID-like symptoms and will be staying home today. He believes he just has a cold. SC advised him to speak to a medical provider or get tested, which RT says he will do. LR schedule consultation. Consultation took place, with Brian Gale (SC not available). LR advised 10-day isolation, which can be reduced pending medical/testing guidance, advised that RT complete attestation for today. 10/13 - SC: RT got tested yesterday, expects results by tomorrow. LR asked if RT submitted an attestation for yesterday. SC: no, was he supposed to? LR explained that he was, since this documents why he didn't go to work. Provided link to SC. 10/14 - SC: I have not heard results from RT. 10/15 - SC: RT has tested negative. He will return to work when he's symptom-free 24 hours. 10/18 - SC: RT has returned to work today. | | | Kalama Falls | Verified Fully Vaccinated | |
| Erickson | 10/12/2021 | Concluded | Not Tested | Mike Erickson | Brook Mertens | Hatchery | Region 3 | Has been exposed to a positive case outside of work | No | Monitor for Symptoms | Oct. 9 – 23 | 10/9 - Brook Mertens in close contact with family member 10/11 - family member tested positive 10/12 - BM learned that family had tested positive, notified supervisor Mike Erickson that he had been exposed. ME notified SO, who scheduled consultation. ME directed staff to stay home until consulting with SO. Consultation took place with BG. BM is fully vaccinated/verified, has not had symptoms or gotten tested. 10/27 - LR - ask ME to ask if BM had developed symptoms or gotten tested. | | | Ringold Spring | Verified Fully Vaccinated | |
| Collins 2 | 10/13/2021 | Concluded | Tested Negative | Shawn Collins | Chris Dean | Hatchery | Region 5 | Has been exposed to a positive case outside of work | No | Monitor for Symptoms | Oct. 12 – 22 15 | 10/11 - Chris Dean worked at Fallert Creek. 10/12 - CD tested SC that his partner had symptoms. Her employee (hospital) required her to get tested, came back positive. SC told him to stay home. He worked at Fallert Creek and upper hatchery in close contact with all other hatchery staff, but outdoors. It was spawn day. 10/13 - supervisor Shawn Collins notified SO that Chris Dean's family member (who he lives with) has tested positive. LR scheduled consult with SC/Brian Gale, confirmed that CD will be fully vaccinated as of today and so must monitor for symptoms + wear masks indoors for 14 days. Recommend that he get tested and/or contact local health department. 10/15 - SC: he tested negative, planning to return to hatchery on Oct. 18 and wear masks indoors through Oct. 26. | 1) When did her symptoms begin? | | Fallert Creek | Verified Fully Vaccinated | |
| Collins 3 | 10/13/2014 | Concluded | Tested Negative | Shawn Collins | Adam Tymkowicz | Hatchery | Region 5 | Has symptoms (identified during attestation, at work or outside of work) | No | Isolate | Oct. 13 – 22 16 | 10/10 - AT worked. 10/11 - AT worked at Kalama Falls hatchery. Did not display/report symptoms. 10/13 - supervisor Shawn Collins notified SO that Adam Tymkowicz has stayed home today due to symptoms. He told him to stay home, advised him to get tested. Today was his scheduled 10th consecutive work day. LR schedule consultation. Consultation took place. Adam is currently isolating 10 days, unless medically cleared for COVID-19. However, he will be fully vaccinated on 10/15. LR asked to confirm when symptoms began, recommended getting tested and/or seeking medical guidance. 10/14 - SC: I have not heard from AT since yesterday morning. 10/15 - SC: I have not heard updates from AT. 10/15 - SC: AT informed me on Saturday (10/16) that he'd tested negative. He has returned to work today. 10/18 - SC: Adam informed me on Saturday (10/16) that he'd tested negative. He has returned to work today. | 1) When did symptoms begin? | | Kalama Falls | Not Fully Vaccinated | |
| Pearson | 10/13/2021 | Concluded | Tested Negative | Scott Pearson | Gail Olson | Wildlife | HQ | Has symptoms (identified during attestation, at work or outside of work) | Yes | Isolate | Oct. 13 – 22 18 | 10/11 - Gail Olson worked outside of home, worked with Lisa Randolph, Michelle Tirhi, Emily Butler 10/12 - GO did not work outside of home 10/13 - employee Lisa Randolph left two voicemails for LR saying that she'd worked with Gail Olson on 10/11 (not close contact). Gale called her this morning to say she wasn't feeling well, and is getting tested. Lisa wanted to know what she should do. LR called Lisa Randolph, advised to a) notify supervisor of situation (without saying Gale's name) and; b) continue working and following normal COVID-19 protocols. LR scheduled consult with Gail Olson's supervisor, Scott Pearson. Before work, Gail emailed SP, copied others, indicating that she had symptoms and she'd worked with them Oct. 11. She went and got tested today. SP forwarded GO's email to covid19 inbox. LR asked SP to 1) confirm when symptoms began, 2) confirm which days she worked outside of home this week, 3) submit attestation for GO on Oct. 11, 4) remind staff of reporting protocol. LR will update Lisa, Michelle, Emily as needed depending on test result for GO. 10/18 - SP: GO received a negative test over the weekend. LR closed case, asked if SP had reviewed COVID-19 reporting protocols with staff to make sure everyone is clear on the process. | 1) Supervisor Scott Pearson did not notify SO of staff's symptoms. SO learned from another staff member. | 1) Last attestation was on Oct. 5, but worked outside home on Oct. 11. | | Verified Fully Vaccinated | |
| Pearson | 10/13/2021 | Concluded | Not Tested | Mary Linders | Lisa Randolph | Wildlife | HQ | May have been exposed at work | | Monitor for Symptoms | Oct. 11 – 25 | 10/11 - employee worked with Gale Olson 10/13 - GO emailed employee saying she woke up with COVID-like symptoms today. Lisa Randolph called LR to request direction. LR stated she should notify supervisor that you have spoken to the SO, should continue to follow COVID protocols and avoid unnecessary exposure to others while working. | | | | | |
| Pearson | 10/13/2021 | Concluded | Not Tested | | Michelle Tirhi | Wildlife | Region 6 | May have been exposed at work | | Monitor for Symptoms | Oct. 11 – 25 | 10/11 - employee worked with Gale Olson 10/13 - GO emailed employee saying she woke up with COVID-like symptoms today. | | | | | |
| Pearson | 10/13/2021 | Concluded | Not Tested | | Emily Butler | Wildlife | Region 6 | May have been exposed at work | | Monitor for Symptoms | Oct. 11 – 25 | 10/11 - employee worked with Gale Olson 10/13 - GO emailed employee saying she woke up with COVID-like symptoms today. | | | | | |
| Keller | 10/15/2021 | Concluded | Tested Positive | Bonnie Jackman | Ken Keller | Non-DFW | Region 5 | Tested positive from outside exposure | Yes | Isolate | Oct. 13 – 23 | 10/7 - Bonnie Jackman (PSMFC) worked at Ridgefield office. Last day working at office prior to positive test and beginning scheduled leave. 10/8 - BJ's husband returned from out of town travel. BJ learned that husband had tested positive. Unknown why he got tested. She started scheduled leave. 10/13 - BJ got tested, received positive test. 10/14 - BJ first notified supervisor Ken Keller of situation. 10/15 - supervisor Ken Keller notified SO of staff's positive test. Beth Deacy attended consultation while KK worked in the field. BJ fully vaccinated, has verified with parent agency PSMFC. She has mild symptoms. LR assigned 10 day isolation period, and advised that contact tracing/notifications are not required because BJ was on leave in the 2 days prior to taking the test that came back positive. 10/25 - BJ: BJ has been symptom-free for the last few days. LR: she can return to work as normal. | 1) Employee delayed reporting exposure, testing, and positive result to supervisor | 1) Should BJ have come to work on 10/7? 2) Has BJ done attestation on 10/7? | | Verified Fully Vaccinated | Yes |
| Yarbrough | 10/15/2021 | Concluded | Tested Negative | Robert Waddell | Fenner Yarbrough | Wildlife | Region 4 | Has been exposed to a positive case outside of work | Yes | Monitor for Symptoms | Oct. 13 – Nov. 6 | 10/13 - Robert Waddell briefly worked at La Connor office, engaged with one member of the public outdoors and supervisor Fenner Yarbrough while wearing masks. Otherwise, has been teleworking. Wife's onset of symptoms after work. Got tested. 10/14 - wife received positive test. She's had mild symptoms. 10/15 - FY notified SO that Robert's wife tested positive. He is planning on getting tested on Sunday. He can telework through Nov. 6 or work solo outdoors. LR advised that RW should monitor for symptoms oct. 13 - Nov. 6, but recommend that he get tested today so that if it comes back positive we will be able to contact trace Oct. 13 and notify staff of potential exposure. 10/18 - FY: Robert tested negative yesterday and has had no symptoms. LR: please have him continue to follow the guidance we discussed last week, since he is still living with a COVID-positive individual. 10/27 - LR requested update from FY. FY: nothing has changed since Oct. 18. 11/10 - LR to FY: did RW develop symptoms and/or test positive since we last spoke on Oct. 27? FY: | | | | Verified Fully Vaccinated | |
| Mulhern | 10/15/2021 | Concluded | Not Tested | Michele Mulhern | Cheryl Koppi | Director's Office | Region 5 | Has symptoms (identified during attestation, at work or outside of work) | Yes | Isolate | Oct. 11 – 21 | 10/8 - last time CK worked outside of home, briefly, after 6pm 10/11 - Cheryl Koppi informed supervisor, Michele Mulhern that she was "feeling feverish" and that she was not going to be able to go into the office tomorrow, when she normally goes into office. 10/13 - notified MM that she was still feeling symptoms. 10/14 - another sick day 10/15 - MM notified SO that [Cheryl Koppi] (unverified) "called in sick this week (M-Th)". This employee is on track to be separated on Oct. 18. When can I meet with employee to retrieve equipment? LR scheduled consult, which conflicted with MM's schedule. She replied by email that she would "touch base with you later today." 10/18 - MM consultation with SO. OK does not plan to get tested. 10/27 - LR: did CK complete her isolation and/or get tested? MM: She completed her isolation, unknown if she got tested, she's seeking RA at the moment. | 1) LR update notes to include 10/15 communications with MM | | | Not Fully Vaccinated | |
| Collins 4 | 10/15/2021 | Concluded | Not Tested | Shawn Collins | Buck Nutt | Hatchery | Region 5 | Has symptoms (identified during attestation, at work or outside of work) | No | Isolate | Oct. 15 – 25 | 10/15 - Shawn Collins notified SO that Buck just returned from working the Modrow trap and said he felt like he was coming down with a head cold. SC sent him home, advised him to seek medical guidance and/or get tested. LR scheduled consult with SC, Brian Gale (copied on original email notification from SC). LR sent separate email to BG requesting that BG attend in order to provide support for SC, who has had more consultations than any other supervisor and might be struggling to hold the line on COVID-19 protocols. Consultation took place with SC, BG. BN assigned isolation period, but today is his last day with the agency. He is fully vaccinated/verified. LR also informed them that the COVID-19 protocols are still in effect until further notice. 10/27 - LR to SC: did BN complete his isolation and return to work on/after Oct. 26? SC: Buck's last day of employment was Oct. 15. | | | Kalama Falls | Verified Fully Vaccinated | |

| Case | Date | Status | Test Result | Supervisor | Employee | Unit | Region | Exposure | Close Contact | Action | Dates | Notes | Additional Notes 1 | Additional Notes 2 | Location | Vaccination | Breakthrough |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West | 10/15/2021 | Concluded | Tested Positive | Jim West | Danielle Nordstrom | Fish | HQ | Tested positive from outside exposure | Yes | Isolate | Oct. 14 - Nov. 4 24 | 10/14 - Danielle Nordstrom worked at NRB with Rob Fisk, Hannah Plotlin. Her daughter came home from school with symptoms. 10/15 - supervisor James West notified SO that staff's daughter has COVID-like symptoms. She is aware of her options for telework, testing, and leave. She is home monitoring for symptoms and is scheduled to get tested today, expects results tomorrow. LR scheduled consultation. During consultation, LR advised MPS period and provided additional guidance based on anticipated test results before Monday (Oct. 18). LR provided Safety Office After Hours number as well, in case JW needs guidance over the weekend. 10/16 - JW (after hours): DN has tested positive and has begun her 10 day isolation. She "stayed home Friday [10/15] bc she had developed symptoms at home." Her test result came back today. What guidance should I provide to Rob Fisk and Hannah Plotlin (both worked with DN on 10/14)? Jim called after hours number, did not receive a response. He then called LR, who provided guidance for RF, HF. Both are fully vaccinated/verified, should monitor for symptoms and wear masks indoors Oct. 14 - 28. RM assigned isolation Oct. 14 - 24. This was the first time that SO learned of DN's positive test, the names of others exposed, and the fact that she had been at NRB on 10/14. 10/25 - JW: DN will be returning to work at NRB tomorrow. | | | | Verified Fully Vaccinated | Yes |
| West | 10/15/2021 | Concluded | Not Tested | Jim West | Rob Fisk | Fish | HQ | Has been exposed to a positive case at work | | Monitor for Symptoms | Oct. 14 - 28 | 10/14 - employee worked with Danielle Nordstrom, minimizing exposure and wore masks. 10/16 - SO first informed of employee's exposure to COVID-19 on 10/14, assigned 14-day MPS period with supervisor Jim West. 10/27 - LR to JW: did employee ever develop symptoms or get tested? JW: I'll find out. | | | | Verified Fully Vaccinated | |
| West | 10/15/2021 | Concluded | Not Tested | Jim West | Hannah Plotlin | Habitat | HQ | Has been exposed to a positive case at work | | Monitor for Symptoms | Oct. 14 - 28 | 10/14 - employee worked with Danielle Nordstrom, minimizing exposure and wore masks. 10/16 - SO first informed of employee's exposure to COVID-19 on 10/14, assigned 14-day MPS period with supervisor Jim West. 10/27 - LR to JW: did employee ever develop symptoms or get tested? JW: I'll find out. | | | | Verified Fully Vaccinated | |
| Evans | 10/18/2021 | Concluded | Tested Negative | Bill Evans | Chris Frazier | Fish | Region 6 | Has been exposed to a positive case outside of work | No | Monitor for Symptoms | Oct. 17 - Nov 10 | 10/17 - Chris Frazier took daughter in to get tested, due to symptoms (onset in the morning). Results came back positive. 10/18 - Supervisor Bill Evans called LR directly via Teams. LR assigned 24-day period to MPS and wear masks indoors. BE: staff have been wearing masks around each other, minimizing carpooling, etc. I will direct him to work while reducing exposures to others during this period. CF plans to get tested. Update: BE summarized timeline of CF's family's symptoms, positive test result. Chris received a negative test result today. BF directed him to continue following attestation, wear masks indoors, and avoid carpooling. LR advised that CF should contact the local health department if he has questions about when/if to get tested again. 11/10 - LR to BE: Did Chris Frazier ever develop symptoms and/or get tested again after we last spoke on October 18? BE: No. "His whole family quarantine, he did not have a any symptoms after, here is Chris Frazier phone number if you have any other questions…" LR replied that "the protocol is for the Safety Office to guide the direct supervisors in support of staff since there are 2,000 of | 1) Supervisor called LR directly to report situation, rather than emailing covid19@dfw.wa.gov | | | Verified Fully Vaccinated | |
| Windrope | 10/18/2021 | Concluded | Not Tested | Amy Windrope | Steve Bear | Enforcement | HQ | Has been exposed to a positive case outside of work | Yes | Monitor for Symptoms | Oct. 11 - Nov. 4 | 10/11 - Chief Steve Bear's son's onset of symptoms, for which he took off the week. 10/18 - son got tested, came back positive. Chief reported to Amy Windrope, then called LR. Doesn't plan to get tested, following attestation. Nobody else in family feeling sick. LR provide guidance to MPS and wear masks indoors Oct. 11 - Nov. 4, requested that the keep AW and him updated. LR notified RF of reporting non-compliance by both Chief Bear (exposed to symptomatic child for 7 days before reporting) and AW. Update: LR provided summary of incident and non-compliances with RF, who will notify Lonnie Spikes. LR directed not to submit written non-compliance report at this time. 11/10 - LR to SB: did you develop symptoms and/or get tested for COVID-19 prior to Nov. 5? SB: "never got any symptoms." LR: "If you haven't already, please inform Amy Windrope that this case | 1) Amy was notified by Chief Bear of exposure, she did not report to SO. | 1) Chief's son had symptoms for 7 days before he notified SO (after son tested positive). | | | |
| Paul | 10/19/2021 | Concluded | Tested Negative | Chad Paul | Katie Kissinger | Fish | Region 4 | Has been exposed to a positive case at work | Limited | Monitor for Symptoms | Oct. 11 - 25 | 10/11 - Katie Kissinger worked out at a public gym (outside of work). 10/18 - Chad Paul informed that KK had been notified that she'd been exposed to someone at the gym who later tested positive for COVID-19. 10/19 - Supervisor Chad Paul notified SO of Katie's exposure. LR had brief consultation with Chad's coworker, Brittany Poirson, who was unable to provide many details that were needed to guide KK. Chat conversation with LR, BP, CP. Update: LR had consultation with CP, updated timeline of events, KK plans to get tested on 10/21. Continuing to communicate updates via the chat with CP, BP, with CP as the primary point of contact. 10/27 - LR asked CP if Katie had ever gotten her test result and/or developed symptoms. CP: she tested negative, never developed symptoms. | | | | Verified Fully Vaccinated | |
| Huffman | 10/19/2021 | Concluded | Tested Negative | Ross Huffman | Noel Winegeart | Wildlife | Region 3 | Has symptoms (identified during attestation, at work or outside of work) | Limited | Isolate | Oct. 19 - 29 24 | 10/19 - Noel Winegeart notified the SO (email) that he had COVID-like symptoms as of this morning, but that his supervisor was not being notified. NW then called LR's cell phone for guidance. LR advised him to resubmit attestation (problem fixed), notify acting supervisor Ross Huffman of situation. RH should then email covid19@dfw.wa.gov to request consultation. LR provided NW with isolation timeline, advised him to seek medical guidance to (hopefully) rule out COVID-19, which could change his timeline to return to work outside of home. Update: LR met meeting invite to RH. During consultations, LR reiterated guidance provided to NW. RH is going on leave later this week, so requested that his supervisor Scott McCorquodale be added to the chat conversation to manage updates for this case, which LR did. Update from RH: Noel has already gotten tested today, expects results within 48 hours, will provide update to SM. 10/25 - RH: Noel received a negative test, notified me on 10/24 (?) he can return to work when … | | | | Verified Fully Vaccinated | |
| Collins 4 | 10/19/2021 | Concluded | Tested Negative | Shawn Collins | Brett Jungwirth | Hatchery | Region 5 | Has symptoms (identified during attestation, at work or outside of work) | No | Isolate | Oct. 19 - 29 25 | 10/19 - Brett Jungwirth called in sick before work. Supervisor Shawn Collins directed him to stay home, notified SO. Consultation took place. Assigned 10 day isolation, advised that BJ seek medical guidance to (hopefully) rule out COVID-19. 10/20/21 - SC: "I spoke with Brett yesterday and he said he would consider getting tested." 10/26 - SC: BJ was tested over the weekend and got a negative result yesterday. He has been symptom-free since Oct. 23, returned to work this morning. | | | Kalama Falls | Verified Fully Vaccinated | |
| Robinette | 10/19/2021 | Concluded | Not Tested | Kevin Robinette | Joey McCanna | Wildlife | Region 1 | May have been exposed outside of work | Yes | Monitor for Symptoms | Oct. 19 - Nov. 11 | 10/19 - supervisor Kevin Robinette notified SO that he'd just learned JM's wife had tested positive, he's been sent home. LR scheduled consult. JM is fully vaccinated as of Oct. 14. LR assigned 24 day period to monitor for symptoms, wear masks indoors (away from home). He can continue teleworking indefinitely, has not worked around other staff in many days, is not currently planning to get tested. 10/21 - KR: JM spoke with Whitman County Health Department, who did not recommend that he get tested unless he develops symptoms. 11/10 - KR: Joey has not developed symptoms, should be completing his MPS period tomorrow. | | | | Verified Fully Vaccinated | |
| McQuary | 10/19/2021 | Concluded | Not Tested | Robert McQuary | Cale Myers | Enforcement | Region 5 | Has been exposed to a positive case outside of work | Limited | Monitor for Symptoms | Oct. 18 - Nov. 11 | 10/17 - Cale Myers worked outside of home. 10/18 - onset of daughter's symptoms, got tested. CM worked outside of home. 10/19 - supervisor Robert McQuary notified SO the his staff learned today that his daughter tested positive for COVID-19. He is fully vaccinated, has had any symptoms. LR scheduled consult, advised 24-day period for Cale Myers to monitor for symptoms and wear masks while working indoors. Also, advised that he contact local health department for guidance for when/if to get tested. LR explained the potential value of knowing his test status on the rest of his workgroup, since he's been working outside of home every day lately. He's working today. 10/29 - RM: nothing has changed. CM has been working and wearing masks indoors. 11/10 - Has Cale Myers had any symptoms or gotten tested for COVID-19 since we last spoke about his? RM: no symptoms, no test. | | | | Verified Fully Vaccinated | |
| Visser | 10/20/2021 | Concluded | Not Tested | Richard Visser | Ryan Kruse | Fish | HQ | Has symptoms (identified during attestation, at work or outside of work) | Yes | Isolate | Oct. 18 - 29 21 | 10/18 - Ryan Kruse worked in close contact while masked (carpool) with Richard Visser, Marc Hokoana. 10/19 - Ryan submitted attestation, went to work, then began to experience symptoms around 2pm, notified supervisor, went home. Richard Visser notified SO of Ryan Kruse's symptoms, which may be due to ongoing acid reflux. LR provided initial guidance via email (including recommendation to seek medical guidance for symptoms), scheduled consultation for tomorrow morning. 10/20 - RV consulted with LR, who assigned 10-day isolation period, which could be adjusted if RK receives medical indication that his symptoms are not due to COVID-19. RK's last day with the agency is Oct. 30. 10/21 - RV: RK received a negative text. LR: he can return to work when symptom-free for 24 … | | | | Verified Fully Vaccinated | |
| Bear | 10/21/2021 | Concluded | Not Tested | Steve Bear | Allen Myers | Enforcement | HQ | Has been exposed to a positive case at work | Yes | Monitor for Symptoms | Oct. 20 - Nov. 3 22 | 10/18 - telework 10/19 - worked at NRB 10/20 - Allen Myers were in close contact while reffing recreational football off duty, at work. 10/21 - AM notified by football referee committee notified that he'd been exposed. AM notified supervisor Chief Steve Bear, who directed him to call LR to report and seek guidance. AM called LR after hours to request consultation. LR assigned 14 day period to monitor for symptoms and wear masks indoors during that period. LR started a Teams chat with AM, Chief Bear to provide updates going forward. LR asked RF who to direct non-compliance report to. RF responded that the report should go to her. LR emailed notification of non-compliance to RF. 10/22 - LR what he'd just been informed the person he was exposed to turns out to have received a false positive rapid test and that a "more advanced test just came back negative." LR responded that we defer to medical guidance and he can resume work duties as normal. | 1) Chief Bear directed Capt. Myers to report exposure to SO by phone, rather doing him emailing covid19@dfw.wa.gov | | | Verified Fully Vaccinated | |
| McQuary 2 | 10/25/2021 | Concluded | Tested Positive | Robert McQuary | Quintin Nelson | Enforcement | Region 5 | Tested positive from outside exposure | Yes | Isolate | Oct. 20 - 30 | 10/18 - QN attestation, submitted attestation. He picked up patrol truck at C & C auto shop 509-773-3086, was taken there by Sgt. McQuary. 10/19 - QN worked, submitted attestation. Worked with nobody, was by himself. Returned to C & C auto. 10/20 - Officer Quintin Nelson onset of symptoms. Day off. 10/23 - Sgt. Rob McQuary notified SO that Officer Quintin Nelson tested positive today. His symptoms began on Oct. 20 and he hasn't worked since. "Can he use COVID leave since he has a positive test? Does the 14 days start today?" RM did not call SO after hours number to report, get guidance. 10/25 - LR first read the email from RM (came in on Saturday), scheduled consult with him. RM unavailable, LR consulted with Capt. Jeff Wickersham, who was not aware of the situation. He provided contact tracing information based on QN's log. 10/27 - LR messaged Capt. Wickersham to remind him of the isolation period, request status update for QN. JW: he's doing better but FYI "he received a negative rapid test at first, then received a positive PCR days later, hence the delay in reporting." He requested confirmation when QN returns to work from home after completing isolation. 10/29 - RM: QN still feeling sick, unsure if he'll be ready to go back to work on Oct. 31. | 1) Notified SO of staff's positive test 3 days after onset of symptoms 2) (Unconfirmed) Did not call SO after hours number to report on Saturday. | 1) Did you speak with RF on Saturday? 2) Contact trace Oct. 18-20. 3) Did Quintin do attestation on 10/20 | | Verified Fully Vaccinated | Yes |
| Booher | 10/25/2021 | Concluded | Tested Negative | Evan Booher | Parker Lehman | Fish | Region 4 | Has been exposed to a positive case outside of work | | Monitor for Symptoms | | 10/25 - supervisor Evan Booher notified SO that Park Lehman was exposed to COVID-19 outside of work on Oct. 19-20, learned the the person had tested positive on Oct. 24, got tested and received negative result on Oct. 24. LR called him to confirm timeline, advise that he can continue working as … | | | | | |
| Edwards | 10/26/2021 | Concluded | Not Tested | Karen Edwards (Tom Woodruff) | Chad Buck | Wildlife | Region 6 | Has symptoms (identified during attestation, at work or outside of work) | Yes | Isolate | Oct. 25 - Nov. 4 | 10/22 - Chad Buck worked in the Cap Way building with Karen Edwards. They have separated office, walled in. Not close contact. Chad picked up his son. 10/23 - Chad Buck took his son (asymptomatic) to hospital for an unrelated matter, where he was tested as a matter of procedure. Received positive test. CB notified of exposure, advised to quarantine to Nov. 3. 10/25 - Karen Edwards notified SO (copied CW) of Chad's exposure and new symptoms ("very ill"). Symptoms began this morning. 10/26 - KE, Cynthia Wilkerson had consultation with LR, who assigned isolation period. Update from KE: "Chad is quite sick...He does not plan to take a COVID test…He has lost his sense of smell." 10/27 - LR requested another update to see if Chad is improving. KE: Chad's supervisor, Thom says that Chad is still "in rough shape." 10/28 - KE: Chad is making some progress but is consulting his doctor. 11/3 - KE: Chad is doing significantly better. LR reiterated that he can return to work after Nov 4 if his symptoms have improved and he's fever free for 24 hours. 11/10 - LR to KE, CW: How is Chad doing and did he ever get tested? KE: He is significantly better, with no symptoms, never did get tested. | | | | Verified Fully Vaccinated | |
| McManus | 10/27/2021 | Concluded | Tested Negative | Karen McManus | Eric Fieldson | Director's Office | HQ | Has been exposed to a positive case outside of work | Yes | Monitor for Symptoms | Oct. 16 - Nov. 9 | 10/11 - last day that Eric Fieldson's daughter exposed 10/12 - last day working at office 10/16 - Eric Fieldson's daughter got tested. She's not had symptoms. 10/17 - Received positive result. 10/19 - Eric got tested. 10/20 - Eric received negative test 10/27 - EF came to work in office, submitted attestation. Karen McManus and Eric Fieldson called LR to report situation and discuss. EF worked with Karen McManus. 11/3 - LR: Has EF developed symptoms or tested positive since we last spoke? KM: No to both. 11/10 - LR to KM: Did Eric ever develop symptoms or test positive prior to completing his monitor-for-symptoms period on/after Nov. 10? KM: No. | | | | Verified Fully Vaccinated | |
| Daugherty | 10/28/2021 | Concluded | Not Tested | Quinten Daugherty | Trever Barker | Fish | Region 5 | May have been exposed outside of work | Limited | Monitor for Symptoms | TBD | 10/14 - last day that Trever Barker worked outside of home prior to wife's indirect exposure 10/23 - Trever's wife spent time with grandkids 10/24 - Trever's wife spent time with grandkids 10/27 - Trever learned that grandkids' father had tested positive, notified Quinten Daugherty that night that his wife may have been exposed to COVID-19 through their grandkids. QD directed him to stay home and telework. Kids and wife are getting tested tomorrow. 10/28 - QD notified SO of situation, had consultation with LR. LR advised to monitor for symptoms (exact date TBD, since he has not been knowingly exposed to COVID-19 as himself) until/unless more information becomes available. 10/29 - QD: Trever's wife tested negative. LR: he can return to work as normal. | | | | Verified Fully Vaccinated | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lyon | 10/28/2021 | Concluded | Tested Negative | Brian Lyon | Matt Mathes | Hatchery | Region 3 | Has been exposed to a positive case outside of work | No | Monitor for Symptoms | Oct. 25 – Nov. 18 | 10/17 – Matt Mathes's son had onset of symptoms, while on hunting trip. 10/19 – Matt onset of symptoms (headache, stuffy nose), which he attributed to something other than COVID-19. Did not tell supervisor Brian Lyon. 10/20 – MM worked. 10/21 – 24 worked solo. 10/25 – MM worked. Wife's onset of symptoms. 10/26 – MM off. 10/27 – Matt's wife got tested. Matt worked at Naches hatchery, worked closely with Kyle Huwe in the same office, not wearing masks. 10/28 – wife received positive test result. Matt notified supervisor Brian Lyon, who directed him to stay home until consulting with SO. Brian Lyon notified SO that staff has been exposed to a COVID-positive family member. BL consulted with LR. MM got tested, expects results by tomorrow. Supervisor Brian Lyon voluntarily assigned isolation to MM Oct. 19 – 29. 10/29 – BL: MM tested negative yesterday. BL discussed with LR, who updated guidance from 10 day isolation to monitoring for symptoms + wearing masks indoors Oct. 25 – Nov. 18. MM must be 24 hour symptom free before returning to work outside of home. LR strongly advised that MM seek medical guidance from local health department and/or medical provider regarding this situation, however. 11/3 – LR to BL: has Matt returned to work outside of home after completing his isolation on Oct. 29 [should be "monitor for symptoms + wear masks indoors Oct. 25 – Nov. 18]? BL: he continues to MFS and wear masks indoors through Nov. 18. 11/10 – LR to BL: has Matt developed any symptoms and/or gotten tested again since we spoke on Nov. 3? 11/22 – No response or updates from supervisor. Case closed. | 1) Matt came to work on Oct. 27, in spite of family symptoms. Filled out attestation incorrectly. | 1) If he tests positive, notify RF that this is a common non-compliance issue that has been resulting in staff being exposed at work. | Naches | | | Verified Fully Vaccinated | |
| Lyon | 10/28/2021 | Concluded | Not Tested | Brian Lyon (Glen Pearson) | Kyle Huwe | Hatchery | Region 3 | May have been exposed at work | No | Monitor for Symptoms | Oct. 27 – Nov. 10 | 10/27 – Kyle Huwe worked in close contact with Matt Mathes indoors at Naches hatchery, not wearing masks. (see above) 10/28 – complex manager Brian Lyon had consultation with LR. At this point, KH is not required to MFS and wear masks indoors, but BL decided to go ahead and implement that precaution now in anticipation of MM testing positive. KH will be working at hatchery solo for most of the time. 11/10 – LR to BL: has Kyle had any symptoms or positive test? 11/12 – no updates from supervisor. Case closed. | | | | | | Verified Fully Vaccinated | |
| Gloyn | 10/28/2021 | Concluded | Tested Negative | Derek Gloyn | Johnny Wright | Hatchery | Region 1 | May have been exposed outside of work | No | Monitor for Symptoms | TBD | 10/27 – Johnny Wright spent time with his mother. 10/28 – Johnny Wright notified Ace Trump that his mother was exposed to someone with COVID-19, she's getting tested tomorrow. Ace invited him to go home (he lives on station, with Rianna Earl, his mother). No one has had symptoms. Derek Gloyn (supervisor to JW, Rianna Earl) called LR directly to report situation. LR scheduled a consultation. During consultation, LR advised that JW currently needs to monitor for symptoms, but may also need to wear masks indoors if his mother tests positive. Update: DG requested to add Ace Trump to chat, which LR did. 10/29 – AT: Johnny's mother tested negative. JW can return to work as normal, with no additional precautions. | 1) Supervisor called LR directly rather than email covid19 inbox | 1) When did Johnny last spend time with his mother? | Lyons Ferry | | | Verified Fully Vaccinated | |
| Gloyn | 10/28/2021 | Concluded | Not Tested | Derek Gloyn | Rianna Earl | Hatchery | Region 1 | May have been exposed outside of work | No | Monitor for Symptoms | TBD | 10/28 – Rianna Earl last spent time with Johnny's mother (unconfirmed). 10/29 – AT: Johnny's mother tested negative. RE can return to work as normal, with no additional precautions. | | 1) When did Rianna last spend time with Johnny's mother? | Lyons Ferry | | | Verified Fully Vaccinated | |
| McQuary | 10/29/1931 | Concluded | Tested Negative | Robert McQuary | Dan Bolton | Enforcement | Region 5 | Has symptoms (identified during attestation, at work or outside of work) | Limited | Isolate | Oct. 28 – Nov. ?? Oct. 29 | 10/29 – Sgt. Robert McQuary notified SO that Dan Bolton had developed symptoms yesterday, got tested today. DB's daughter "was here earlier in the week and had a cold and a negative COVID test. He's staying home until he gets the results. If he's negative can he work?" LR scheduled consult. He has now tested negative. LR advised that DB can return to work when he's symptom-free for 24 hours. | 1) Dan Bolton did not notify supervisor that his daughter had symptoms, on his attestation. | | | | | Verified Fully Vaccinated | |